UNITED STATES of America,
Plaintiff–Appellee,

v.

Alejandro HOWARD, Defendant–
Appellant.

No. 06–13672

Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

Feb. 2, 2007.

Linda Julin McNamara, U.S. Attorney's
Office, Tampa, FL, for Plaintiff–Appellee.

Pedro L. Amador, Jr., Pedro L. Amador,
P.A., Tampa, FL, for Defendant–Appel-
lant.

Before BLACK, MARCUS and
WILSON, Circuit Judges.

PER CURIAM:

Alejandro Howard appeals the concur-
rent 135–month sentences he received fol-
lowing pleas of guilty to conspiracy to
possess with intent to distribute and pos-
session with intent to distribute cocaine
while aboard a vessel subject to the juris-
diction of the United States.[1] He asks
that we vacate his sentences and remand
the case for resentencing on the grounds
that (1) the district court, in calculating
his sentencing range, misapplied United
States Sentencing Guideline § 3B1.2 by
improperly denying him a mitigating-role
reduction; and (2) his sentence was un-

reasonable because the district court did
not adequately consider the relevant 18
U.S.C. § 3553(a) factors.

I.

Howard was one of four crew members
on board a vessel that was caught by the
United States Coast Guard south of Jamai-
ca with 1,832 kilograms of cocaine. How-
ard claims (1) that he was simply a crew
member; (2) he had no ownership interest
in this substantial amount of drugs he was
transporting, and he did not organize the
venture; (3) there were more individuals
than just the crew that participated in the
drug smuggling; and (4) there was a cap-
tain on the vessel that was more culpable
than him. He contends that these facts
demonstrate that he was merely a pawn in
the transportation of the drugs and, thus,
that he should be granted a mitigating-role
reduction.

We review a district court's determina-
tion of a defendant's entitlement to a role
reduction for clear error. *United States v.
Rodriguez De Varon*, 175 F.3d 930, 937
(11th Cir.1999). The defendant bears the
burden of proving, by a preponderance of
the evidence, that he is entitled to a miti-
gating-role reduction. *Id.* at 939.

To determine whether a minor-role re-
duction applies, a district court first should
measure the defendant's role against the
relevant conduct for which the defendant
has been held accountable. *Id.* at 940–41.
This requires the district court to assess
all probative facts of the defendant's role
in his relevant conduct. *Id.* at 943. In
cases where the defendant is a drug couri-
er, relevant factual considerations include,
but are not limited to: (1) the amount of
drugs; (2) the fair market value of the
drugs; (3) the amount to be paid to the
courier; (4) the defendant's equity interest

1. 46 App. U.S.C., §§ 1903(a), (g), (j); 21     U.S.C. § 960(b)(1)(B)(ii).

in the drugs; (5) the defendant's role in planning the criminal scheme; and (6) the defendant's role in distribution. *Id.* at 945. The amount of drugs, in particular, is a material consideration in assessing the defendant's role, and "may be dispositive-in and of itself-in the extreme case." *Id.* at 943. Further, "when a drug courier's relevant conduct is limited to [his] own act of importation, a district court may legitimately conclude that the courier played an important or essential role in the importation of those drugs." *Id.* at 942–43.

We agree with the district court that Howard failed to carry his burden under § 3B1.2. It is clear that his role in the offense was identical to the conduct for which he was held accountable, and he did not show that he was substantially less capable than other participants involved in the conspiracy. Howard was held accountable only for the 1,832 kilograms of cocaine that he helped to transport, a substantial amount of drugs. His role was not minor in the relevant conduct of possession and conspiracy to possess with intent to distribute five kilograms of cocaine. Although there was a captain on board who may have played a more significant role, Howard brought forth no evidence at the sentencing hearing that the other crew members on board were more involved in the venture than he was.

## II.

Howard next argues that his 135–month sentence was unreasonable because the district court did not adequately consider the relevant 18 U.S.C. § 3553(a) factors, as required by the Supreme Court's decision in *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). He

argues that he presented the district court with § 3553(a) factors, which the district court summarily addressed by stating that the sentence imposed was reasonable. He argues that the district court's failure either to discuss the factors that he presented or to elaborate on the § 3553(a) factors it considered suggested that the district court arbitrarily rejected the factors or did not adequately consider them. He claims that the district court only considered the guidelines in fashioning his sentence.

Generally, pursuant to the Supreme Court's instructions in *Booker,* we review a district court's sentence, imposed after consulting the guidelines and considering the factors set forth at § 3553(a), for reasonableness.[2] *United States v. Williams,* 435 F.3d 1350, 1353 (11th Cir.2006). In sentencing a defendant, the factors that a district court should consider include: (1) the nature and circumstances of the offense; (2) the history and characteristics of the defendant; (3) the need for the sentence to reflect the seriousness of the offense, promote respect for the law, afford adequate deterrence, protect the public, and provide needed correctional treatment; (4) the applicable guideline range; (5) the pertinent Sentencing Commission policy statements; and (6) the need to avoid unwarranted sentencing disparities. *See* 18 U.S.C. § 3553(a)(1)-(7). A district court need not explicitly consider every single § 3553(a) factor in order for the sentence to be reasonable. *See United States v. Scott,* 426 F.3d 1324, 1329–30 (11th Cir.2005). In fact, "an acknowledgment by the district court that it has considered the defendant's arguments and the factors in section 3553(a) is sufficient under *Booker." United States v. Talley,* 431

2. The government argues that, because Howard did not object to the district court's failure to consider adequately the § 3553(a) factors below, we should review his reason-

ableness argument for plain error. Because Howard's argument fails under the more deferential reasonableness standard, we need not address this issue.

F.3d 784, 786 (11th Cir.2005). Further, although there is no *per se* presumption that a sentence within the guideline range is reasonable, "[r]eview for reasonableness is deferential … and when the district court imposes a sentence within the advisory Guidelines range, we ordinarily will expect that choice to be a reasonable one." *Id.* at 787–88.

The record reflects that the district court adequately and properly considered the § 3533(a) factors and, thus, complied with *Booker.* Before imposing the sentence, the district court heard Howard's arguments in mitigation and then sentenced him to 135 months' imprisonment, which was at the low end of his guideline range. The district court explicitly acknowledged that it had considered the advisory guidelines and the § 3553(a) factors in determining that the sentence was sufficient but not greater than necessary to comply with the statutory purposes of sentencing. And as we stated in *Scott,* 426 F.3d at 1330, the district court was not required to discuss each of the § 3553(a) factors.

We find that (1) the district court did not clearly err in denying Howard's request for a § 3B1.2 mitigating-role reduction, and (2) the imposition of Howard's sentence reflected consideration of the § 3553(a) factors, and Howard's sentence was not unreasonable. Accordingly, we affirm.

**AFFIRMED.**